## In re JOHN RICHARDS HOMES BUILDING COMPANY, L.L.C.

**John Richards Homes Building Company, L.L.C.,
Appellant,**

v.

**Kevin Adell, Appellee.**

Civil Case No. 06–14356.
Bankr.Case No. 02–54689.

United States District Court,
E.D. Michigan,
Southern Division.

March 30, 2009.

---

## ORDER REVERSING THE DECISION OF THE BANKRUPTCY COURT

STEPHEN J. MURPHY, III, District Judge.

### INTRODUCTION

The appellant John Richards Homes Building Co., L.L.C ("JRH") has appealed a September 21, 2006 order of the United States Bankruptcy Court for the Eastern District of Michigan. The bankruptcy appeal was referred for a Report and Recommendation ("R & R") to the Honorable Virginia M. Morgan, United States Magistrate Judge. On November 19, 2008, the magistrate judge issued her R & R, recommending that the decision of the bankruptcy court be affirmed on the question of punitive damages, or, in the alternative, that the case be remanded for a decision as to whether sanctions were merited with

respect to the appellee Kevin Adell's actions in other courts. At that time, the magistrate judge notified the parties that any objections must be filed within ten days of service. Both the appellant JRH and the appellee Kevin Adell filed objections.

Shortly before the magistrate judge issued her R & R, Adell filed a motion for partial dismissal of the appeal. Since the motion for partial dismissal was related to the underlying issues in the bankruptcy appeal, the motion was referred to the magistrate judge. On March 12, 2009, the magistrate judge issued a second R & R recommending that the motion for partial dismissal be denied. Adell filed objections to this second R & R.

For the reasons stated below, the Court overrules both sets of objections filed by Adell and sustains the set of objections filed by JRH. Accordingly, the Court declines to adopt the R & R, and reverses the decision of the bankruptcy court, remanding this case for a decision on the merits of the request for punitive damages.

### STANDARD OF REVIEW

■ The Court's standard of review for a magistrate judge's Report and Recommendation depends upon whether a party files objections. If a party objects to portions of the Report and Recommendation, the Court reviews those portions de novo. 28 U.S.C. § 636(b)(1) (C); Fed.R.Civ.P. 72(b)(3). De novo review in these circumstances requires at least a review of the evidence before the magistrate judge; the Court may not act solely on the basis of a magistrate judge's Report and Recommendation. *See* 12 Wright, Miller & Marcus, Federal Practice and Procedure: Civil 2d § 3070.2 (1997); *see also Hill v. Duriron Co.*, 656 F.2d 1208, 1215 (6th Cir.1981). After reviewing the evidence, the Court

"may accept, reject, or modify, in whole or in part, the findings or recommendations" of the magistrate judge. 28 U.S.C. § 636(b)(1) (c). Here, the appellant JRH and the appellee Adell have filed objections; accordingly, a de novo review is required.

■ When a bankruptcy court decision is appealed to the district court, the bankruptcy court's findings of fact are reviewed under a "clearly erroneous" standard, while the bankruptcy court's legal conclusions are reviewed de novo. *Investors Credit Corp. v. Howard P. Batie (In re Batie)*, 995 F.2d 85, 88 (6th Cir.1993).

### ANALYSIS

This case involves a lengthy and complicated legal battle between JRH and Kevin Adell which has spanned many years and many jurisdictions. The dispute now before the Court arises out of a June 2002 involuntary bankruptcy petition filed by Adell against JRH in the United States Bankruptcy Court for the Eastern District of Michigan. In that case, based on a series of egregious actions on the part of Adell, the bankruptcy court ruled that Adell had filed the involuntary petition in bad faith. As a result, the bankruptcy court dismissed the involuntary petition. Upon the dismissal of the involuntary petition, the bankruptcy court awarded judgment in JRH's favor and against Adell in the following manner: $4,100,000 in compensatory damages, $2,000,000 in punitive damages, and $313,230.68 in attorney fees and costs. This judgment was later affirmed by the United States District Court for the Eastern District of Michigan and the United States Court of Appeals for the Sixth Circuit.

Following the entry of the judgment, Adell allegedly attempted to avoid payment of the judgment by, among other things, using his Michigan assets to pur-

chase a $2.8 million Florida house, unsuccessfully claiming Florida's homestead exemption, filing for Chapter 11 bankruptcy in a Florida bankruptcy court, and then later converting his Florida Chapter 11 bankruptcy case to a Chapter 7 case. After all of the actions in Florida were dismissed, Adell paid the judgment in full on April 3, 2006.

On April 13, 2006, JRH filed a "Motion for Assessment of Additional Punitive Damages" in the Michigan bankruptcy court seeking additional punitive damages for Adell's conduct occurring after the dismissal and judgment in the original involuntary petition. The bankruptcy court denied the motion, stating:

> The Court declines to sanction Adell, either pursuant to any inherent power it may have or pursuant to § 105. Contrary to JRH's assertion, the Court did not order Adell to pay JRH $6.413 million. The Court entered a judgment for that amount. A money judgment is not a court order. To the extent that Adell's conduct in the various courts warrants sanctions, JRH is free to seek redress in those courts.

*In re John Richards Building, Co., L.L.C.*, No. 02–54689–R, 2006 WL 3230009, at *2 (E.D.Mich. Sept. 21, 2006). The appellant JRH appealed that decision, arguing that the bankruptcy court erred when it ruled that it did not have the authority to sanction Adell. In her R & R, the magistrate judge found that the bankruptcy court had declined to sanction Adell as a matter of discretion and not as a matter of law, that there was no abuse of discretion here, and thus, the bankruptcy court decision should be affirmed. JRH filed objections to this portion of the magistrate judge's R & R. The magistrate judge also made an alternative ruling, holding that if the bankruptcy court did not sanction Adell as a matter of discretion but because it thought it had no authority to do so, the bankruptcy decision should be partially reversed and remanded for a decision on the merits with respect to Adell's actions in other courts. Adell filed objections to this particular ruling of the magistrate judge, arguing that the bankruptcy court does not have jurisdiction to consider a request for punitive damages made after the dismissal of the involuntary petition and after satisfaction of the judgment and that the Florida bankruptcy court decision denying punitive damages has a preclusive effect.

The Court has conducted a de novo review of the record, including the extensive briefings submitted by the parties. Upon this review of the record and of the relevant case law, the Court finds that Adell's objections are without value and that JRH's objections have merit, as explained below.

■ As a preliminary matter, the Court finds that, contrary to Adell's position, the bankruptcy court has jurisdiction to consider a request for punitive damages even after the dismissal of the involuntary petition and payment of the judgment. The consideration of sanctions is a core proceeding arising in a case under title 11, as described by 28 U.S.C. § 157, as it is inextricably intertwined with the bankruptcy case itself, which is undoubtedly a core proceeding. Also, "bankruptcy courts retain jurisdiction over core proceedings beyond the dismissal or closure of the underlying bankruptcy case." *In re Williams*, 256 B.R. 885, 892 (8th Cir. BAP 2001). Adell's argument that a bankruptcy court loses jurisdiction to consider sanctions once dismissal of the underlying case occurs or once satisfaction of the judgment occurs is entirely unpersuasive, and in the Court's opinion, contrary to the relevant case law as cited in the magistrate judge's first R & R.

 Satisfied that the bankruptcy court has jurisdiction to consider a request for punitive damages after the dismissal and satisfaction of the judgment of an involuntary petition, the Court now turns to the merits of the bankruptcy appeal. As mentioned above, when the bankruptcy court declined to sanction Adell, the bankruptcy court gave the following reason for its denial:

> Contrary to JRH's assertion, the Court did not order Adell to pay JRH $6.413 million. The Court entered a judgment for that amount. A money judgment is not a court order. To the extent that Adell's conduct in the various courts warrants sanctions, JRH is free to seek redress in those courts.

*In re John Richards Building, Co., L.L.C.,* 2006 WL 3230009, at *2. From this language, the magistrate judge concluded that the bankruptcy court had exercised its discretion in deciding not to issue sanctions. The Court disagrees with the magistrate judge's interpretation and instead concludes that the bankruptcy court believed that it could not award sanctions as a matter of law.

It is important to remember that JRH has alleged in its motion for punitive damages that Adell unlawfully and fraudulently attempted to avoid satisfying the legally-binding judgment. When giving its reasons for the denial of sanctions, the bankruptcy court stated that the judgment was not an order. The Court concludes that the most natural interpretation of this language is that the bankruptcy court believed that since Adell's allegedly egregious conduct was a violation of a judgment, and thus not literally a violation of a court's order, sanctions against Adell were improper. This interpretation of the bankruptcy court's belief is confirmed by the bankruptcy court's suggestion to JRH to seek redress elsewhere. Moreover, as

JRH persuasively notes in its objections, the bankruptcy court neglected to conduct an evidentiary hearing or to issue any findings as to why sanctions were not appropriate, which, though not required, generally occurs when a court uses its discretion and makes a decision on the merits. Consequently, upon reviewing the bankruptcy court's order, the Court is convinced that the bankruptcy court believed that it could not consider JRH's request for punitive damages, and thus denied the request for sanctions as a matter of law, and not as a matter of discretion.

 This position held by the bankruptcy court is in error. Bankruptcy courts, like all courts, have an inherent power to issue sanctions, as explained by the United States Supreme Court in the *Chambers* case. *See Chambers v. NASCO, Inc.,* 501 U.S. 32, 43, 111 S.Ct. 2123, 115 L.Ed.2d 27 (1991) ("Courts of justice are universally acknowledged to be vested, by their very creation, with power to impose silence, respect, and decorum, in their presence, and submission to their lawful mandates.") (quoting *Anderson v. Dunn,* 19 U.S. 204, 6 Wheat. 204, 227, 5 L.Ed. 242 (1821)). The Sixth Circuit Court of Appeals has similarly stated that "[b]ankruptcy courts, like Article III courts, enjoy inherent power to sanction parties for improper conduct." *Mapother & Mapother, P.S.C. v. Cooper (In re Downs),* 103 F.3d 472, 477 (6th Cir.1996). Contrary to the assumption of the bankruptcy court, the inherent power to issue sanctions is not limited to only those instances where a party violates a court order. "The federal courts' inherent power to protect the orderly administration of justice and to maintain the authority and dignity of the court extends to a full range of litigation abuses." *Mitan v. Int'l Fid. Ins. Co.,* 23 Fed.Appx. 292, 298 (6th Cir.2001) (ruling

that a court can award sanctions "when bad faith occurs").

██ In addition to the inherent authority to issue sanctions as explained in *Chambers,* 11 U.S.C. § 105(a) grants to federal bankruptcy courts the authority to issue sanctions. "The clear language of 11 U.S.C. § 105(a) grants this Court significant equitable powers as well as latitude in framing the relief necessary to carry out both the specific provisions of the statute as well as its philosophical underpinnings." *In re Ludwick,* 185 B.R. 238, 245 (Bankr. W.D.Mich.1995).

██ Consequently, this Court finds that bankruptcy courts have both an inherent and a statutory power to issue sanctions. This power to grant sanctions is not limited to instances where a party abuses a court's order, but can be applied to all instances of "conduct which abuses the judicial process," including conduct which occurred in other courts. *Id.* Here, JRH has alleged that Adell acted egregiously by improperly shifting his Michigan assets to a Florida home and by unreasonably filing bankruptcy cases and pursuing appeals, all in an attempt to drain JRH's resources and to avoid satisfying the legally-binding judgment. This alleged abuse of the judicial process by Abell can properly be considered by the bankruptcy court. Therefore, the bankruptcy court decision is in error and JRH's request for punitive damages should be considered on its merits.

██ In the magistrate judge's R & R, the magistrate judge suggests that when considering whether sanctions are warranted, a bankruptcy court should not consider Adell's appeals of the initial bankruptcy case. In support for this position, the magistrate judge argues that an appellate court is generally better qualified to determine whether an appeal is frivolous or deserving of sanctions. The Court dis-

agrees with the conclusion of the magistrate judge, as neither the *Chambers* case nor the language of 11 U.S.C. § 105 explicitly indicate any limitation, forbidding a court from issuing sanctions for an improper appeal. The Court does note, however, that a bankruptcy court should use great discretion when considering whether an appeal is an abuse of the judicial process, because parties have a right to appeal and because the bankruptcy court may not be in the best position to make an equitable determination whether the appeal is frivolous or deserving of sanctions.

In his motion for partial dismissal of the appeal, Adell argues that a recent decision by the Eleventh Circuit Court of Appeals regarding the Florida bankruptcy court proceedings has res judicata or collateral estoppel effect on a portion of the current claim for punitive damages. In the Florida bankruptcy court, JRH filed a motion for sanctions pursuant to the court's inherent power and 11 U.S.C. § 105(a), on the basis that Adell has filed his Florida bankruptcy case in bad faith. The Florida bankruptcy court denied the motion for sanctions, and this decision was affirmed by the United States District Court and the Eleventh Circuit Court of Appeals. Adell argues, therefore, that any claim for punitive damages arising out conduct in the Florida court proceeding is precluded from consideration in the current case.

In her second R & R, the magistrate judge concluded that Adell had waived his preclusion argument by failing to raise it in timely manner and by failing to address it adequately in the motion, and that in the alternative, preclusion does not apply.

██ The Court has conducted a de novo review of Adell's motion for partial dismissal. Without ruling on whether Adell's motion was untimely or inadequate, the Court finds that the principles of res judicata and collateral estoppel do not ap-

ply in the current situation before the Court. In this case, JRH is arguing that sanctions are merited for Adell's post-judgment conduct, while in the Florida bankruptcy proceeding, JRH argued that Adell had filed his bankruptcy petitions in bad faith. The Court therefore finds that the current question whether Adell's post-judgment conduct merits sanctions is not an issue which was litigated or could have been litigated in the Florida bankruptcy proceeding. *See Winget v. JP Morgan Chase Bank, N.A.*, 537 F.3d 565, 577–78 (6th Cir.2008). Collateral estoppel is similarly inapplicable because the precise issue regarding sanctions was not raised and actually litigated in the Florida bankruptcy proceeding. *Kosinski v. Comm'r of Internal Revenue*, 541 F.3d 671, 675 (6th Cir. 2008). Accordingly, the Court overrules Adell's objections to the magistrate judge's second R & R and denies the motion for partial dismissal.

■ The Court notes, however, that "bankruptcy courts are courts of equity with the power to apply flexible equitable remedies in bankruptcy proceedings." *Hyundai Translead, Inc. v. Jackson Truck & Trailer Repair, Inc. (In re Trailer Source, Inc.)*, 555 F.3d 231, 242 (6th Cir. 2009) (citing *Young v. United States*, 535 U.S. 43, 50, 122 S.Ct. 1036, 152 L.Ed.2d 79 (2002)). Even though claim or issue preclusion is not directly applicable here, it is clear that the Michigan and Florida proceedings are closely related. In determining the appropriate equitable relief for JRH's request for punitive damages, a bankruptcy court should carefully consider all the circumstances surrounding the issue of punitive damages, including the actions of the Florida courts. The Court believes that the failure to consider whether punitive damages were recovered or denied elsewhere in proceedings related to the current case may amount to an abuse of discretion.

## CONCLUSION

In conclusion, the Court finds that the bankruptcy court erred when ruling that it did not have the authority to grant punitive damages. The Court thus reverses the decision of the bankruptcy court and remands the case for a decision on the merits of JRH's motion for an assessment of additional punitive damages. Of course, the bankruptcy court should, in its discretion, consider all relevant circumstances including what transpired between the parties in the Florida court proceedings, in making an equitable determination whether punitive damages are warranted.

**ACCORDINGLY, IT IS HEREBY ORDERED** that the appellee's objections [docket entry # 44] to the second R & R are **OVERRULED,** that the second R & R [docket entry # 43] is **ADOPTED** and **ACCEPTED** as the opinion of this Court in a manner not inconsistent with this Order, and that the appellee's motion for partial dismissal [docket entry # 27] is **DENIED.**

**IT IS FURTHER ORDERED** that the appellee's objections [docket entry # 30] to the first R & R are **OVERRULED,** that the appellant's objections [docket entry # 31] to the first R & R are **SUSTAINED,** and that the first R & R [docket entry # 28] is **NOT ADOPTED** by the Court.

**IT IS FURTHER ORDERED** that the decision of the bankruptcy court is **REVERSED** and that this case is **REMANDED** to the bankruptcy court for a decision on the merits of the appellant's "Motion for Assessment of Additional Punitive Damages."

**SO ORDERED.**

## REPORT AND RECOMMENDATION APPEAL ON PUNITIVE · DAMAGES

VIRGINIA M. MORGAN, United States Magistrate Judge.

### I. Introduction

This case involves an appeal by appellant John Richards Homes Building Co., L.L.C. ("JRH") from a September 21, 2006 order of the United States Bankruptcy Court for the Eastern District of Michigan (the "Bankruptcy Court") denying JRH's request for additional punitive damages based on Kevin Adell's post-award conduct. The matter comes before the court on Adell's Motion for Partial Dismissal of the Appeal (D/E # 27). JRH has filed a response in opposition to Adell's motion (D/E # 29) and Adell has filed a reply to that response (D/E # 34). For the reasons stated below, this court recommends that Adell's motion be **DENIED** on the basis that Adell waived his preclusion arguments by failing to raise them in a timely manner and by failing to address them adequately in his motion, and that even if timely raised and adequately argued, neither claim preclusion nor issue preclusion bars appellant review by this court.

### II. Background

#### A. Underlying Case

As described by the Sixth Circuit, the underlying case in this matter involved a dispute between JRH and Kevin Adell:

As the bankruptcy court found, in December 2001, Adell and JRH entered into a Residential Building and Purchase Agreement whereby JRH, in exchange for $3,030,000, agreed to sell Adell a 1.8 acre parcel of property in Bloomfield Hills, Michigan, and to construct a home for Adell on the property, with construction to begin "within a reasonable time after the completion of building plans and issuance of permits." On February 28, 2002, the deal closed. The closing documents allocated $1,750,000 out of the $3,030,000 for the land purchase.

Over the next few months, Adell's relationship with JRH and its principal, John Shekerjian, soured. Adell began to complain about the pace of construction on his home and to contact JRH's former employees seeking negative information about JRH. He told Shekerjian that he wanted another builder to build his house and, apparently, barred JRH from the property. He also became upset about the amount he had paid for the land, contending that it was only worth $1 million instead of $1.75 million.

On June 6, 2002, after a number of conversations, meetings, letters and other interactions between Adell or his representatives and JRH or its representatives, Adell filed a civil suit against JRH and Shekerjian in the Oakland County Circuit Court. The complaint included a number of claims, all of which essentially rested on two allegations: (1) that Shekerjian and JRH had orally told Adell that the land was worth $1,000,000, and that the home they would construct for him would have a value of $2,000,000, despite the fact that the executed sale documents allocated $1,750,000 to the value of the land, leaving at most $1,280,000 for the home construction; and (2) that Shekerjian for JRH had told Adell that construction would begin immediately after the sale closed, even though they knew that was impossible because there were "water problems" with the property, and that the resulting delay in commencing construction was not "reasonable." On June 18, 2002, JRH and Shekerjian jointly filed an answer, denying the substance of all of Adell's claims, stating affirmative de-

fenses, and including a verified counter-complaint.

During the time between when Adell filed his state court civil suit and JRH and Shekerjian filed their responsive pleadings, Adell contacted at least two of JRH's contractors, telling them that JRH was in financial trouble and trying to persuade them to join him in filing an involuntary bankruptcy petition against JRH. Both refused.

On June 24, 2002, less than a week after JRH and Shekerjian filed their responses in the state court case and without any further discussion or communication, Adell, as the sole petitioning creditor, filed an involuntary bankruptcy petition against JRH pursuant to 11 U.S.C. § 303(b)(2). According to the petition, Adell's own claim against JRH for fraud and breach of contract was in the amount of $800,000. Adell sought to maximize the publicity attending his filing by hiring a public relations firm, Marx Layne, to publicize alleged defects in JRH's performance of its construction and financial obligations.

On July 1, 2002, JRH filed a motion to dismiss the petition. Noting that Adell's claim against JRH cited in the petition was also the basis for Adell's state court civil complaint against JRH and Shekerjian, and that JRH and Shekerjian had recently filed pleadings denying all of Adell's claims, JRH argued that Adell's claim was the subject of a "bona fide dispute," precluding its use as the basis for the petition. JRH also argued that Adell was required to have at least three petitioning creditors because JRH was an entity with 12 or more creditors. Should the petition be dismissed, JRH asked the bankruptcy court to award it fees, costs and damages pursuant to 11 U.S.C. § 303(i). On July 12, 2002, Adell's bankruptcy attorneys filed a no-

tice that three additional creditors had joined in the filing of the petition.

On July 15, 2002, the bankruptcy court held a hearing on JRH's motion to dismiss. Ruling from the bench, the court granted the motion, concluding that Adell was not qualified to serve as a creditor in an involuntary bankruptcy because his claim against JRH was not undisputed. The court explained:

The record that is before the Court overwhelmingly establishes that there is a bona fide dispute concerning this petitioning creditor's claim against the Alleged Debtor ... [and]

... that there are significant genuine issues of material fact concerning any disposition of the issues raised in the [state court case], ... such fundamental issues as which of the parties breached the contract, which of the parties was the first to breach the contract. There are clear issues of fact concerning particularly the fraud claim and the statutory claim.

Having rejected the sole petitioning creditor, Adell, the bankruptcy court ruled that it could not permit the joinder of other putative creditors. Adell did not appeal the bankruptcy court's dismissal of the petition.

After a period of discovery, followed by a two-day evidentiary hearing, the bankruptcy court granted JRH's motion on April 25, 2003. In a thorough opinion, the court found that Adell filed the involuntary bankruptcy petition against JRH in bad faith and awarded JRH compensatory damages in the amount of $4,100,000, punitive damages in the amount of $2,000,000, and attorneys' fees and costs in the amount of $313,230.68. [*In re John Richards Homes Bldg. Co., L.L.C.*, 439 F.3d 248, 252–254 (6th Cir.2006) (internal citations omitted).]

## B. Post–Judgment Events

On May 2, 2003, Adell appealed the Bankruptcy Court's decision. *See In re John Richards Homes Building Co., L.L.C.*, 312 B.R. 849, 854 (E.D.Mich.2004).

On May 6, 2003, while the appeal was pending, Adell entered into a purchase agreement for a $2.8 million home in Florida. *See In re John Richards Homes Bldg. Co., L.L.C.*, 298 B.R. 591, 593 (Bankr. E.D.Mich.2003). On May 8, 2003, he closed on the purchase of the Florida home. *See In re John Richards Homes*, 298 B.R. at 593.

Adell subsequently filed an action in Florida state court seeking a declaratory ruling that his recently purchased Florida home was protected as a homestead under the Florida Constitution. JRH removed the state court action to the Bankruptcy Court for the Middle District of Florida (the "Florida Bankruptcy Court") and filed a motion to transfer the action to the Michigan Bankruptcy Court. The Florida Bankruptcy Court granted the motion to transfer on June 9, 2003. *See In re Adell*, No. 04–23684, *5 (M.D.Fla. May 11, 2005).

On May 21, 2003, JRH filed a motion in the Bankruptcy Court for miscellaneous post-judgment relief, seeking the aid of the Bankruptcy Court to collect on its judgment. (Bankr.E.D. Mich. Petition No. 02–54689; D/E # 281) Specifically, JRH argued that, because Adell had used the proceeds from his Michigan assets to purchase the Florida home immediately after the judgment was entered, he should be ordered to sell that home and remit the proceeds in partial satisfaction of the judgment. *See In re John Richards Homes*, 298 B.R. at 593.

On September 17, 2003, the Bankruptcy Court granted JRH's motion in part after finding that Florida's homestead exemption, as construed by Florida Supreme Court, was preempted by federal law and did not provide any protection for a party who had filed an involuntary bankruptcy petition in bad faith and who was attempting to protect his assets from the substantial compensatory and punitive damages awards entered against him by the Bankruptcy Court. *In re John Richards Homes*, 298 B.R. at 605–606. The Bankruptcy Court further found that, in the alternative, even if the Florida homestead exemption was not preempted, Adell did not qualify for it because the Florida house was not his homestead. *See In re John Richards Homes*, 298 B.R. at 607–608. The Bankruptcy Court ordered that Adell sell the Florida property within sixty (60) days and turn the proceeds from that sale over to JRH. *See In re John Richards Homes*, 298 B.R. at 606. The Bankruptcy Court also ordered that Adell turn over certain assets to the U.S. Marshals and that the Michigan Secretary of State record a lien in favor of JRH on any vehicles still titled in Adell's name. *See In re John Richards Homes*, 298 B.R. at 609.

On November 14, 2003, Adell sought relief under Chapter 11 of the Bankruptcy Code in the Florida Bankruptcy Court, immediately triggering the operation of the automatic stay imposed by Section 362 of the Bankruptcy Code and stopping any further collection attempts by JRH. *See In re Adell*, 321 B.R. 573, 577 (Bankr. M.D.Fla.2005).

In response, JRH first moved to transfer Adell's Chapter 11 case from the Florida Bankruptcy Court to the Bankruptcy Court in Michigan. *See In re Adell*, 371 B.R. 541, 543 (Bankr.M.D.Fla.2007) That motion was denied. *See In re Adell*, 371 B.R. at 543. Having failed to obtain a transfer to the Michigan Bankruptcy Court, JRH tried, unsuccessfully to transfer the case to a different judge in the

Middle District of Florida. *See In re Adell,* 371 B.R. at 543.

On February 10, 2004, JRH filed a motion to dismiss Adell's Chapter 11 filing on the basis that it was filed in bad faith. On May 28, 2004, the Florida Bankruptcy Court, after extensive hearings, entered an order and opinion denying JRH's motion to dismiss. Specifically, the Florida Bankruptcy Court held that, while the circumstances surrounding Adell's Chapter 11 filing counseled in favor of order dismissing Chapter 11 case for Adell's lack of good faith in filing it, the court would give Adell one last opportunity to obtain confirmation of amended plan and would dismiss case only if amended plan could not be confirmed. *See In re Adell,* 310 B.R. 460, 466–468 (Bankr.M.D.Fla.2004).

On February 25, 2004, Adell filed a Chapter 11 plan of reorganization which proposed to pay the judgment in full over time once the judgment became final and no longer appealable. JRH objected to that plan. *See In re Adell,* 371 B.R. at 543. Subsequently, Adell amended the proposed plan to accelerate payment of the judgment, pay interest on the judgment, and to secure the judgment to the extent of at least $3.0 million with a cash escrow. JRH continued to object. *See In re Adell,* 371 B.R. at 543.

On August 5, 2004, the United States District Court for the Eastern District of Michigan affirmed the Bankruptcy Court's award of JRH's costs, attorneys' fees, compensatory damages and punitive damages pursuant to 11 U.S.C. § 303(i). *In re John Richards Homes Building Co.,* L.L.C. 312 B.R. 849, 867 (E.D.Mich.2004). Subsequently, on September 1, 2004, Adell appealed the District Court's affirmation of the Bankruptcy Court's award. (Case No. 03–40109, D/E # 20)

On October 27, 2004, the Florida Bankruptcy Court entered an Order denying Adell's Fourth Amended Chapter 11 Plan and set a hearing for November 18, 2004, to consider a dismissal of the bankruptcy case. *See In re Adell,* 371 B.R. at 544. That Order was challenged by Adell, who filed a Motion for Reconsideration on November 5, 2004. *See In re Adell,* 371 B.R. at 544. On March 22, 2005, the Florida Bankruptcy Court granted Adell's request for reconsideration. *See In re Adell,* 371 B.R. at 544.

In response to the Reconsideration Order, Adell proposed a plan to place $7,000,000 in escrow to be used to satisfy the judgment if it was affirmed on appeal. That plan was to be funded by Adell's employers and by a mortgage on Adell's homestead. *In re Adell,* 371 B.R. at 544.

On February 1, 2005, the Florida Bankruptcy Court granted Adell's request to avoid, on exemption impairment grounds, the lien on the Florida residence. *In re Adell,* 321 B.R. 573, 578 (Bankr.M.D.Fla. 2005). As found by the Florida Bankruptcy Court:

> The difference between the existing facts and the facts at the time the Michigan Bankruptcy Court rejected the claim should be quite evident. The Debtor's homestead exemption claim presented to this Court is in the context of an already pending bankruptcy case of the Debtor. Based on the evidence presented to this Court, this Court is satisfied that the Debtor complied with the residency requirements of Section 522(b)(2)(A), that he was a bone fide resident of Florida at the time he filed his Petition for relief under Chapter 11 in this Court, therefore, he is entitled to the homestead protection guaranteed by Article X, Section 4 of the Florida Constitution. Thus, the Naples residence of the Debtor is exempt and JRH cannot compel the same to be sold to satisfy the Judgment of the Michigan Bankruptcy

Court based on the sanction award granted to JRH. [*In re Adell,* 321 B.R. at 578.]

On May 11, 2005, the Florida District Court, considering JRH's appeal of the Florida Bankruptcy Court's denial of JRH's initial motion to dismiss the Chapter 11 case reversed the Florida Bankruptcy Court's ruling and held that the denial was in error. According to the Florida District Court, the Florida Bankruptcy Court abused its discretion by finding that Adell met the factors for filing his Chapter 11 Petition in bad faith while failing to dismiss the Chapter 11 Petition. The Florida District Court also ordered the clerk to enter a judgment. *See In re Adell,* No. 03–23684, *13–14 (M.D.Fla. May 11, 2005).

However, on May 12, 2005 and before an order dismissing the case could be entered, Adell filed a notice that he was voluntarily converting his bankruptcy to a case under Chapter 7. *See In re Adell,* 371 B.R. at 544. On May 17, 2005, the Florida Bankruptcy Court entered an order converting Adell's Chapter 11 case to a case under Chapter 7. *See In re Adell,* 371 B.R. at 544.

On July 22, 2005, JRH filed a second motion to dismiss and, on October 4, 2005, the Florida Bankruptcy Court entered an order granting JRH's motion to dismiss Adell's Chapter 7 case after finding that cause existed for dismissal because Adell's filing was not supported by the well-established policy aims of Chapter 7. *See In re Adell,* 332 B.R. 844, 848–849 (Bankr. M.D.Fla.2005).

On February 14, 2006, the Florida Bankruptcy Court entered an order reaffirming the order on the motion to dismiss and denying Adell's Emergency Motion for Reconsideration and Motion for Stay Pending Reconsideration or Appeal. *See In re Adell,* 343 B.R. 717, 722 (Bankr.M.D.Fla.

2006) ("this Court is satisfied that there is nothing stated in [Adell's] Emergency Motion for Reconsideration which would warrant this court to set aside its Order on Motion to Dismiss.").

On March 1, 2006, the Sixth Circuit affirmed both the Bankruptcy Court's award and the District Court's approval of that reward. *See In re John Richards Homes Bldg. Co., L.L.C.,* 439 F.3d 248, 252 (6th Cir.2006).

On April 3, 2006, Adell paid the judgment in full with interest. Included in the payment were the punitive damages, costs and attorneys' fees that the Bankruptcy Court awarded JRH in defending the involuntary case and obtaining the Judgment. *See In re Adell,* 371 B.R. 541, 544 (Bankr.M.D.Fla.2007).

### C. Litigation After Payment of Judgment

### 1. JRH's Motion for Sanctions in Florida Bankruptcy Court

Following payment of the judgment, JRH filed a motion for sanctions in the Florida Bankruptcy Court. On April 7, 2006, the Florida Bankruptcy Court entered an order denying JRH's motion to impose sanctions on the basis that Adell's petition had been dismissed and, therefore, it did not retain jurisdiction to issue any further orders in that case. *See In re Adell,* No. 2:06–cv–276–FtM–29SPC, 2006 WL 3827438, *1 (M.D.Fla. Dec. 27, 2006). On April 21, 2006, the Florida Bankruptcy Court denied reconsideration of that motion as without merit, and on April 30, 2006, JRH filed a notice of appeal. *In re Adell,* 2006 WL 3827438 at *1.

On December 27, 2006, the United States District Court for the Middle District of Florida issued an opinion and order finding that the Florida Bankruptcy Court had jurisdiction and granting JRH's mo-

tion to remand. *In re Adell*, 2006 WL 3827438 at *1. The Florida District Court directed the Florida Bankruptcy Court to revisit JRH's motion for sanctions on the merits or to indicate that its prior order was based on the merits as well as lack of jurisdiction. *In re Adell*, 2006 WL 3827438 at *1.

On March 28, 2007, the Florida Bankruptcy Court again denied JRH's motion for sanctions. In doing so, the Florida Bankruptcy Court found that, while JRH could find some support for its position in the Florida Bankruptcy Court's previous rulings:

It should be noted that the imposition of sanctions is a matter of discretion, and this Court had the power and authority to deny the Motion in order to permit Adell's attempt to resolve this problem within the confines of Chapter 11. The fact that Adell failed to obtain confirmation and his case was ultimately dismissed is of no consequence in considering the JRH's Motion to Impose Sanctions. Adell rightfully relied on this Court's approval to pursue all available means to save his homestead. The post-filing litigation for which JRH now seeks sanctions was primarily initiated by JRH, who relentlessly pursued its claim and objected to the Debtor's every attempt to achieve rehabilitation through confirmation of his Chapter 11 Plans.

This Court is satisfied that Adell attempted to pursue a legitimate goal within the utmost of his ability and, therefore, to impose a sanction would be a double punishment in addition to the $2 million judgment imposed by the Michigan Bankruptcy Court. In addition, considering the totality of the circumstances, this Court is satisfied that the Order entered by this Court was on the merits and, therefore, any further

sanctions would be improper. [*In re Adell*, 371 B.R. 541, 545–546 (Bankr. M.D.Fla.2007).]

On March 18, 2008, the Florida District Court affirmed the Florida Bankruptcy Court's decision to deny sanctions. In that decision, the Florida District Court found that:

[The Florida Bankruptcy Judge] clearly recognized his power and authority to impose sanctions and that such a decision was a matter of discretion. [The Florida Bankruptcy Court] thus followed the correct legal standards. There is no claim that [the Florida Bankruptcy Court] followed improper procedures in making his decision not to impose sanctions, and the record reflects no such procedural defect. The Court's review of the record does not establish that [the Florida Bankruptcy Court's] factual findings are clearly erroneous. [The Florida Bankruptcy Court] recognized that different portions of his prior findings could be cited by the parties supporting their respective positions, but in the end determined that sanctions were not warranted under all the circumstances of the cases. This decision is clearly within the range of choices available to the judge as a matter of his discretion. Since there has been no abuse of discretion, [the Florida Bankruptcy Court's] decision not to impose sanctions is affirmed. [*In re Adell*, No. 2:07–cv–361–FTM–29SPC, 2008 WL 746833, *2 (M.D.Fla. Mar. 18, 2008).]

On October 17, 2007, the Eleventh Circuit issued an opinion affirming the Florida District Court's opinion. In that decision, the Eleventh Circuit first found that, while the Florida Bankruptcy Court had authority under its inherent powers and 11 U.S.C. § 105(a) to impose sanctions, awarding sanctions is a matter of discretion and a finding of bad faith does not

require the imposition of sanctions. *See In re Adell*, 296 Fed.Appx. 837, 839–840 (11th Cir.2008) The Eleventh Circuit also found that

> Given the discretionary nature of sanctions, we are satisfied by the bankruptcy court's decision that "Adell attempted to pursue a legitimate goal within the utmost of his ability and, therefore, to impose a sanction would be a double punishment in addition to the $2 million judgment imposed by the Michigan Bankruptcy Court." The bankruptcy court's power to sanction "must be exercised with restraint and discretion." The bankruptcy court exercised that restraint appropriately here.

> Furthermore, the district court did not abuse its discretion by affirming the bankruptcy court. We agree with the district court that "[the Florida Bankruptcy Court] clearly recognized his power and authority to impose sanctions and that such a decision was a matter of discretion. [The Florida Bankruptcy Court] thus followed the correct legal standards." [The Florida Bankruptcy Court] has not made any clear error of judgment. Indeed, both the bankruptcy court and the district court were well within the bounds of their authority. [*In re Adell*, 296 Fed.Appx. at 839–840 (internal citations omitted).]

## 2. JRH's Motion for Additional Punitive Damages in Bankruptcy Court

On April 13, 2006, JRH filed a "Motion for Assessment of Additional Punitive Damages" in the Bankruptcy Court. (Bankr.E.D. Mich. Petition No. 02–54689; D/E # 834) In that motion, JRH sought sanctions on the basis that Adell's post-judgment conduct constituted abuse of process and interference with the Bankruptcy Court's decrees. Adell filed an ob-

jection to the motion (Bankr.E.D. Mich. Petition No. 02–54689; D/E # 879) and the Bankruptcy Court conducted a hearing regarding that motion on July 10, 2006. On September 21, 2006, the Bankruptcy Court denied JRH's motion for assessment of additional punitive damages. *In re John Richards Building Co., L.L.C.*, No. 02–54689–R, 2006 WL 3230009 (Bankr. E.D.Mich. Sept. 21, 2006). In denying that motion, the Bankruptcy Court stated:

> The Court declines to sanction Adell, either pursuant to any inherent power it may have or pursuant to § 105. Contrary to JRH's assertion, the Court did not order Adell to pay JRH $6.413 million. The Court entered a judgment for that amount. A money judgment is not a court order. To the extent that Adell's conduct in the various courts warrants sanctions, JRH is free to seek redress in those courts. [*In re John Richards Building*, 2006 WL 3230009 at *2.]

## 3. HMSC's Second Application for Attorneys' Fees and Expenses

On April 21, 2006, HMSC, the law firm representing JRH in this matter, filed a "Second Application for Compensation of Attorney Fees and Expenses" in the Bankruptcy Court. (Bankr.E.D. Mich. Petition No. 02–54689; D/E # 834). In that application, HMSC sought, pursuant to 11 U.S.C. § 303(i), $1,712,974.04 as compensation for fees and expenses incurred after entry of the judgment. Adell filed an objection to that application (Bankr.E.D. Mich. Petition No. 02–54689; D/E # 880) and the Bankruptcy Court conducted a hearing regarding that motion on July 10, 2006. On September 21, 2006, the Bankruptcy Court denied HSMC's second application. *See In re John Richards Homes, Co. L.L.C.*, No. 02–54689–R, 2006 WL 3228523 (Bankr.E.D.Mich. Sept. 21, 2006). In denying that application, the Bankrupt-

cy Court noted that (1) HMSC not only sought attorney's fees and costs for the appeals, but for all fees and costs incurred trying to collect the judgment, and that (2) few cases have addressed the precise issue of whether § 303(i)(1) authorizes the bankruptcy court to award fees and costs beyond those directly incurred in defending the involuntary petition. In conclusion the Bankruptcy Court stated:

> [HMSC] not only seeks attorney fees and costs for the appeals, but for all fees and costs incurred trying to collect the judgment. HMS & C has offered no legal support for this request. In light of the caselaw to the contrary, the Court must deny its application for a second award of attorney fees and costs. [*In re John Richards Homes*, 2006 WL 3228523 at *2.]

On October 3, 2006, JRH and HMSC filed a notice of appeal with respect to the Bankruptcy Court's denial of HSMC's second application for compensation of attorney fees and expenses (Case No. 06–14355, D/E # 1). On November 19, 2008, this court issued a Report and Recommendation finding that the decision of the Bankruptcy Court should be reversed and that this case be remanded to the Bankruptcy Court for a decision on the merits of the request (D/E # 29). Adell filed objections to this court's Report and Recommendation (D/E # 31) and those objections remain pending before the District Court.

## D. Appeals from Bankruptcy Court

### 1. JRH's Brief on Appeal

On October 3, 2006, JRH filed a notice of appeal with respect to the Bankruptcy Court's denial of JRH's motion for additional punitive damages (D/E # 1). In its appeal brief, JRH argued that the Bankruptcy Court erred when it determined that it did not have the authority to sanction Adell for conduct outside of the East-

ern District of Michigan and when it concluded that it could not impose sanctions for violation of a judgment (D/E # 3).

On February 9, 2007, Adell filed a brief in response to JRH's appeal (D/E # 10). In that response, Adell argued that the Bankruptcy Court lacked jurisdiction over JRH's motion because the bankruptcy case has been closed and because JRH has not sought relief from the judgment, which has been paid. Adell also argued that the Bankruptcy Court did not abuse its discretion by declining to sanction Adell.

On March 16, 2007, JRH filed a reply to Adell's response brief (D/E # 13). In that reply brief, JRH argued that Adell's arguments regarding jurisdiction are meritless and should be rejected. JRH also argued that the Bankruptcy Court found that it lacked the authority to sanction Adell instead of declining to sanction Adell as a matter of discretion. JRH further argued that the Bankruptcy Court had authority, pursuant to both its inherent powers as a court and 11 U.S.C. § 105, to sanction Adell's post-award conduct.

On November 19, 2008, this court issued a Report and Recommendation finding that the decision of the Bankruptcy Court should be affirmed (D/E # 28). Both Adell and JRH filed objections to that report and recommendation (D/E # 30, # 31) and those objections are pending before the District Court.

### 2. Adell's Motion for Partial Dismissal

On November 10, 2008, Adell filed a motion for partial dismissal of the appeal (D/E # 27). In that motion, Adell argues that the portions of the appeal must be dismissed on the basis of res judicata or collateral estoppel given the Eleventh Circuit opinion affirming the Florida District Court's opinion affirming the Florida

Bankruptcy Court's decision to deny sanctions.

On December 4, 2008, JRH filed a response to Adell's motion for partial dismissal (D/E # 29). In that response, JRH argues that Adell waived the arguments found in the motion by failing to raise them in a timely manner and by failing to adequately address them in his motion. JRH also argues that neither res judicata not collateral estoppel applies in this action because the Florida Bankruptcy case involved different issues.

On December 15, 2008, Adell filed a reply to JRH's response (D/E # 34). In that reply, Adell argues that his arguments are not waived because, even if there was a delay in making those arguments, JRH did not suffer any prejudice and because he adequately briefed his res judicata and collateral estoppel arguments. Adell also argues that the Eleventh Circuit's opinion has preclusive effect and it conclusively bars the portion of JRH's claim that concerns conduct in Florida.

### III. Standard of Review

District courts have jurisdiction to hear appeals from final judgments, orders and decrees of bankruptcy judges. *See* 28 U.S.C. § 158(a)(1). The District Court reviews a bankruptcy court's conclusions of law de novo. *See In re Holland*, 151 F.3d 547, 548 (6th Cir.1998).

### IV. Discussion

■■■ The rules of res judicata actually comprise two doctrines concerning the preclusive effect of a prior adjudication, claim preclusion and issue preclusion. *See J.Z.G. Resources, Inc. v. Shelby Ins. Co.*, 84 F.3d 211, 214 (6th Cir.1996); *Liona Corp. v. PCH Assocs. (In re PCH Assocs.)*, 949 F.2d 585, 594 (2d Cir.1991). The general rule of claim preclusion, or true res judicata, is that a valid and final judg-

ment on a claim precludes a second action on that claim or any part of it. *Commissioner v. Sunnen*, 333 U.S. 591, 597, 68 S.Ct. 715, 719, 92 L.Ed. 898 (1948). "Claim preclusion applies not only to bar the parties from relitigating issues that were *actually* litigated but also to bar them from relitigating issues that *could have been raised* in an earlier action." *J.Z.G. Resources*, 84 F.3d at 214 (emphasis in original). Under issue preclusion, also called collateral estoppel, once an issue is actually and necessarily determined by a court of competent jurisdiction, that determination is conclusive in subsequent suits based on a different cause of action involving any party to the prior litigation. *Montana v. United States*, 440 U.S. 147, 153–54, 99 S.Ct. 970, 59 L.Ed.2d 210 (1979).

■■■ As a preliminary matter, this Court must address the question of what law governs the issues of res judicata and collateral estoppel. A federal court applies federal law in determining the preclusive effect of a prior federal judgment. *See Blonder–Tongue Labs., Inc. v. Univ. of Ill. Found.*, 402 U.S. 313, 324 n. 12, 91 S.Ct. 1434, 28 L.Ed.2d 788 (1971) ("It has been held in non-diversity cases since *Erie R. Co. v. Tompkins*, that the federal courts will apply their own rule of res judicata" (citation omitted)); Restatement (Second) of Judgments § 87 ("Federal law determines the effects under the rules of res judicata of a judgment of a federal court."); *J.Z.G. Resources*, 84 F.3d at 213 (finding that federal law governs the preclusive effect of a prior federal diversity judgment). Moreover, while res judicata generally looks to the court rendering the judgment to determine the scope of the judgment, *J.Z.G. Resources*, 84 F.3d at 213–214 (citing *Kern v. Hettinger*, 303 F.2d 333, 340 (2d Cir.1962)), this court need not endeavor to discern whether the Eleventh Circuit would apply "federal law"

in that respect any differently from the Sixth Circuit as federal courts generally apply a single "accepted formulation of res judicata for federal court use." *Gonzalez v. Banco Cent. Corp.*, 27 F.3d 751, 755 (1st Cir.1994). Similarly, the Seventh Circuit has stated that the "rules that govern the extent to which one judgment in a federal case precludes litigation in a second federal case are part of the federal common law." *Premier Elec. Const. Co. v. National Elec. Contractors Ass'n, Inc.*, 814 F.2d 358, 364 (7th Cir.1987) (citing *University of Tennessee v. Elliott*, 478 U.S. 788, 106 S.Ct. 3220, 3225–27, 92 L.Ed.2d 635 (1986)).

### A. Waiver

#### 1. Undue Delay

■ Appellants first argue that Adell's arguments based on res judicata are waived because Adell failed to raised them in a timely manner. As a preliminary matter, it must be determined what judgment is relevant to Adell's arguments. Adell's motion and reply cite to the Eleventh Circuit opinion without discussing why it would be the relevant decision for purposes of res judicata and claim preclusion while JRH argues that the Florida Bankruptcy Court decision would be the applicable judgment. As argued by JRH, a bankruptcy court decision can be a final judgment for purposes of res judicata. *See Winget v. JP Morgan Chase Bank, N.A.*, 537 F.3d 565, 578–579 (6th Cir.2008) (holding that a bankruptcy court's sale order is a final order for res judicata purposes, not only because it is in line with Sixth Circuit rulings that an order confirming a reorganization is a final order, but also because it is in line with the policy behind res judicata). *See also I.A. Durbin, Inc. v. Jefferson Nat. Bank*, 793 F.2d 1541, 1548 n. 8 (11th Cir.1986) (finding that the bankruptcy court's ruling on core pro-

ceedings, if a final judgment, would be res judicata in any subsequent proceeding); *Bank of Lafayette v. Baudoin (In re Baudoin)*, 981 F.2d 736, 742 (5th Cir.1993) ("Our precedent clearly establishes that bankruptcy court orders authorizing the sale of part of the estate or confirming such sale are final judgments on the merits for res judicata purposes.").

■ Moreover, the fact that the decision of the Florida Bankruptcy Court was appealed does not change its effect as a final judgment. *See Smith v. S.E.C.*, 129 F.3d 356, 362 n. 7 (6th Cir.1997) ("The pending appeal of the district court's judgment ... does not deprive that judgment of res judicata effect."); *Commodities Export Co. v. U.S. Customs Serv.*, 957 F.2d 223, 228 (6th Cir.1992) ("it is well established that a final trial court judgment operates as res judicata while an appeal is pending"); *Jaffree v. Wallace*, 837 F.2d 1461, 1466 (11th Cir.1988) ("[t]he established rule in the federal courts is that a final judgment retains all of its res judicata consequences pending decision of the appeal.").

■ Claim and issue preclusion only require that the judgment or ruling be issued by a court of competent jurisdiction. *U.S. v. Vasilakos*, 508 F.3d 401, 406 (6th Cir.2007); *Rawe v. Liberty Mut. Fire Ins. Co.*, 462 F.3d 521, 528 (6th Cir.2006). Adell does not dispute that the Florida Bankruptcy Court was a court of competent jurisdiction and, in this Court's view, the Florida Bankruptcy Court's decision would be the one applicable to Adell's arguments

■ Since the Florida Bankruptcy Court decision is the relevant decision for purposes of res judicata, Adell would have been able to raise those arguments at any time after March 28, 2007. However, Adell waited over a year and a half, until

November 10, 2008, to file his motion for partial dismissal. The failure to plead or raise in a timely manner matters calling for the application of the doctrines of res judicata may be regarded as a waiver. For example, in *Kern Oil & Refining Co. v. Tenneco Oil Co.*, 840 F.2d 730, 735 (9th Cir.1988), the defendant argued that the plaintiff was barred by res judicata from proceeding with its case, but the Ninth Circuit disagreed because the defendant had delayed raising the argument. The Ninth Circuit first noted that the defendant had failed to raise the preclusion defense in its original answer to the plaintiff's complaint and it later found preclusion defenses must always be raised before trial. *Kern Oil*, 840 F.2d at 735. Similarly, while this issue almost always arises in the context of the early stages of a case at the trial level, a number of other cases have held that undue delay in raising preclusion defenses may result in waiver of those arguments. *See, e.g., U.S. v. Shanbaum*, 10 F.3d 305 (5th Cir.1994); *Totalplan Corp. of Am. v. Colborne*, 14 F.3d 824, 832 (2d Cir.1994); *North Pacifica, LLC v. City of Pacifica*, 366 F.Supp.2d 927, 929 (N.D.Cal.2005).

Adell offers no justification for his delay in bringing his res judicata or collateral estoppel arguments. Instead, he argues that there was no prejudice. As noted by Adell, the Sixth Circuit has excused delay where there has been no prejudice. *See, e.g., Golden v. C.I.R.*, 548 F.3d 487, 494 (6th Cir.2008) (allowing a res judicata defense to be raised by motion where no prejudice was shown and plaintiff had an opportunity to file an additional brief). Here, JRH was able to fully respond to Adell's new arguments,[1] but the goals of the preclusion doctrines include promoting judicial economy and shielding litigants (and the judicial system) from the burden of re-litigating issues. *Gilbert v. Ferry*, 413 F.3d 578, 580 (6th Cir.2005); *Hanger Prosthetics & Orthotics East, Inc. v. Henson*, 299 Fed.Appx. 547, 555 (6th Cir.2008). In this case, those goals have not been met because of Adell's undue delay in making his arguments, and issues that Adell now asserts are barred have already been re-litigated in a supplemental brief, at oral argument, and in this court's Report and Recommendation. Because the delay has thwarted the purpose of the preclusion doctrine, Adell's arguments based on res judicata and collateral estoppel should be deemed waived. *See Gilbert*, 413 F.3d at 580 ("If the prevailing party in a previous action fails to raise collateral estoppel as a defense to a subsequent action, and if the parties in fact re-litigate the issue, then the party who failed to raise collateral estoppel should be deemed to have waived it since the purpose served by collateral estoppel [to prevent the re-litigation of issues] has been fatally compromised.").

## 2. Failure to Adequately Address Arguments

■ JRH also argues that Adell waived his arguments based on res judicata and collateral estoppel by failing to adequately address those arguments in his motion for partial dismissal. Arguments, including preclusion arguments, that are woefully underdeveloped are deemed waived. *See, e.g., McPherson v. Kelsey*, 125 F.3d 989, 995–96 (6th Cir.1997); *EB–Bran Productions v. Warner*, 242 Fed. Appx. 311, 313, 2007 WL 1748119, *2 (6th Cir.2007). *See also Blue v. Coca–Cola Enterprises, Inc.*, 43 Fed.Appx. 813, 816 (6th Cir.2002) (conclusory statements in a brief

---

1. There was no oral argument on this motion, but that is because this Court determined that there was no need for oral argument and dispensed with oral arguments in accordance with Local Rule 7.1(e) (2). (D/E # 36)

are not sufficient to satisfy burden of proof). In this case, Adell's arguments on the basis of claim preclusion or issue preclusion should be deemed waived in light of Adell's failure to adequately address them.

This Court would first note that Adell's motion for partial dismissal, memorandum in support of his motion, and his reply brief are inconsistent as to what exactly he seeks to have dismissed and that inconsistency prevents meaningful review of Adell's motion. While Adell first requests the court "grant this motion and dismiss those portions of the appeal filed by Honigman and JRH seeking the relief that the Eleventh Circuit has rejected" (Appellant's Motion for Partial Dismissal, p. ii), he later asserts in his Statement of Questions Presented that this case involves whether "the portions of the appeal of the bankruptcy court's order declining to award additional attorneys' fees based on Adell's conduct in Florida must be dismissed." (Memorandum in Support of Motion for Partial Dismissal, p. 1) Subsequently, Adell states that "The Eleventh Circuit's decision has res judicata or collateral estoppel effect and conclusively bars appellants' claim that (1) Adell's behavior in Florida somehow supports an award of further punitive damages, or that (2) JRH was not the 'relentless' aggressor in the proceedings in Florida and thus that the additional attorneys' fees and costs were somehow Adell's fault and responsibility." (Memorandum in Support of Motion for Partial Dismissal, p. 8) Later, Adell asserts that "the portion of the appeal grounded on Adell's Florida conduct must be dismissed" and "those portions of the appeal based on Adell's conduct in Florida must be dismissed." (Memorandum in Support of Motion for Partial Dismissal, pp. 9–10) In his reply

brief, Adell appears to focus on the issue of whether Adell engaged in bad faith in Florida (Appellant's Reply Brief, p. 4), but he also, again, states that there should be dismissal of all claims "based on Adell's conduct in Florida." (Appellant's Reply Brief, p. 5)

The relief most frequently mentioned by Adell is a ruling that res judicata or collateral estoppel bars the portions of the appeal based on Adell's conduct in Florida. However, that broad argument is clearly invalid in light of the fact that Adell engaged in other conduct in Florida besides filing the petition for bankruptcy discussed by Adell. For example, Adell filed an action in Florida state court seeking a declaratory ruling that his recently purchased Florida home was protected as a homestead under the Florida Constitution. His conduct in that regard is clearly not at issue in the Eleventh Circuit's opinion.

Additionally, Adell's continuing reliance on the Eleventh Circuit opinion, rather than the Florida Bankruptcy Court decision, as the basis for his arguments also demonstrates Adell's failure to develop his arguments. Adell's motion for partial summary judgment does not discuss why the Eleventh Circuit opinion is the relevant judgment, nor does he respond in his reply brief to JRH's argument that the Florida Bankruptcy Court decision would be the relevant judgment. Instead, Adell continues to base his arguments on the Eleventh Circuit opinion while completely ignoring the question of whether it is proper to do so. As discussed above, this court agrees with JRH's argument that the decision of the Florida Bankruptcy Court is the relevant judgment against which to measure if and when matters are precluded.[2]

2. As noted by appellants, by continuing to rely on the Eleventh Circuit opinion, which is

more recent than the Florida Bankruptcy Court decision, Adell mistakenly shortens the

The inconsistency in the relief Adell seeks, as well as the other problems with Adell's motion, raise additional concerns given the lack of detail in Adell's motion. As noted by JRH, Adell only provides a cursory basis for asserting that the appeal is precluded and he freely mixes in arguments relating to two separate appeals[3] without making any attempt to distinguish between the facts, claims, legal authority, and other differences between the two appeals.

 "[I]ssues adverted to in a perfunctory manner, unaccompanied by some effort at developed argumentation, are deemed waived. It is not sufficient for a party to mention a possible argument in the most skeletal way, leaving the court to . . . put flesh on its bones." *McPherson v. Kelsey,* 125 F.3d 989, 995–996 (6th Cir. 1997). In this case, by inconsistently describing what he asserts is barred by res judicata or collateral estoppel, ignoring the question of what case underlies his arguments, and only offering a cursory analysis, Adell has left it to the court to develop his arguments. As a consequence, they should be deemed waived.

### B. Res Judicata/Claim Preclusion

Res judicata, often called "claim preclusion," is a judicially made doctrine with the purpose of both giving finality to parties who have already litigated a claim and promoting judicial economy; it bars claims that could have been litigated as well as those which were. *Parklane Hosiery Co. v. Shore,* 439 U.S. 322, 326, 99 S.Ct. 645, 58 L.Ed.2d 552 (1979). Courts apply claim preclusion to promote the finality of judgments, which in turn increases certainty, discourages multiple litigation and con-

serves judicial resources. *Federated Department Stores v. Moitie,* 452 U.S. 394, 101 S.Ct. 2424, 69 L.Ed.2d 103 (1981).

 With respect to claim preclusion in federal courts. "a final judgment on the merits of an action precludes the parties or their privies from relitigating issues that were or could have been raised in that action." *Allen v. McCurry,* 449 U.S. 90, 94, 101 S.Ct. 411, 414, 66 L.Ed.2d 308 (1980). Accordingly, "[u]nder the doctrine of res judicata, also known as claim preclusion, a party is precluded from bringing a claim when there exists (1) a final decision on the merits by a court of competent jurisdiction; (2) a subsequent action between the same parties or their 'privies[';] (3) an issue in the subsequent action which was litigated or should have been litigated in the prior action; and (4) an identity of the causes of action." *Golden v. C.I.R.,* 548 F.3d 487, 494–495 (6th Cir.2008) (quoting *United States v. Vasilakos,* 508 F.3d 401, 406 (6th Cir.2007) (alteration in original)). *See also Jaffree v. Wallace,* 837 F.2d 1461, 1466 (11th Cir.1988) ("In order for the doctrine of res judicata to bar a subsequent suit, four elements must be present: (1) there must be a final judgment on the merits, (2) the decision must be rendered by a court of competent jurisdiction, (3) the parties, or those in privity with them, must be identical in both suits; and (4) the same cause of action must be involved in both cases.")

 Adell argues that the Florida Bankruptcy Court decision (or maybe the Eleventh Circuit decision) and this case are identical. JRH disagrees. Identity of causes of action means an "identity of the facts creating the right of action and of the evidence necessary to sustain each action."

---

length of time that has passed in which he could have made the preclusion arguments.

**3.** The other appeal relates to the Bankruptcy Court's denial of JRH's motion for additional punitive damages.

*Sanders Confectionery Products, Inc. v. Heller Financial, Inc.*, 973 F.2d 474, 484 (6th Cir.1992) (quoting *Westwood Chemical Co. v. Kulick*, 656 F.2d 1224, 1227 (6th Cir.1981)). The Sixth Circuit has specifically rejected applying a "narrow" test for identity used by other circuits in conjunction with bankruptcy proceedings. *See Winget*, 537 F.3d at 580–81 (declining to adopt a test narrowly defining "identity").

■■■ Under this broad look, the cases would meet the fourth element of claim preclusion. Both actions arose out of Adell's post-judgment activities. JRH argues that the causes of actions are not identical because each case is based on different legal grounds. However, JRH's argument relates more to analysis of whether a particular issue was raised rather than whether the causes of action arise from "the same transaction or series of transactions." The latter is enough for the fourth element of claim preclusion. *See Micro–Time Mgmt. Sys., Inc. v. Allard & Fish, P.C.*, 983 F.2d 1067 (6th Cir.1993) (noting that a claim is identical if "the claims arose out of the same transaction or series of transactions," or if "the claims arose out of the same core of operative facts").

■■■ JRH is correct, however, with respect to their argument that the third element, that is, whether an issue in this action was litigated or should have been litigated in the Florida Bankruptcy Court, bars review. As discussed above, in the prior action in the Florida Bankruptcy Court, JRH sought sanctions with respect to Adell's actions in the Florida Bankruptcy Court pursuant to the inherent power of the court or 11 U.S.C. § 105(a).[4] Under

Section 105(a) of the Bankruptcy Code, "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). Orders under § 105(a) may include sanctions, but the bankruptcy court is not required to do so as § 105(a) is, on its face, a discretionary tool for the courts. *In re Adell*, 296 Fed. Appx. at 839. Under its inherent powers, the bankruptcy court has the discretionary power to impose sanctions under appropriate circumstances. *Chambers v. NASCO, Inc.*, 501 U.S. 32, 111 S.Ct. 2123, 115 L.Ed.2d 27 (1991). An "[i]nvocation of a courts inherent power requires a finding of bad faith." *In re Mroz*, 65 F.3d 1567, 1575 (11th Cir.1995) (citing *Chambers*, 501 U.S. at 49, 111 S.Ct. 2123) However, a finding of bad faith does not compel a court to impose sanctions. *In re Adell*, 296 Fed. Appx. at 839.

In the Michigan Bankruptcy Court case, JRH also sought sanctions pursuant to the inherent power of the Bankruptcy Court and 11 U.S.C. § 105(a). However, instead of seeking sanctions on the basis that Adell had filed his bankruptcy petitions in bad faith, JRH argued that Adell's post-judgment conduct constituted a violation of the Bankruptcy Court's order. The Michigan Bankruptcy Court denied JRH sanctions with respect to Adell's post-award conduct on the basis that it did not order Adell to pay JRH $6.413 million, it only entered a judgment for that amount, and a money judgment is not a court order. *See In re John Richards Building*, 2006 WL 3230009 at *2. It is this issue that JRH wish reviewed. This is not an issue presented to or decided by or which could

---

4. In its decision denying sanctions, the Florida Bankruptcy Court does not identify the legal basis for any sanctions it might have imposed. *See In re Adell*, 371 B.R. 541. However, the subsequent Eleventh Circuit opinion discussed JRH's motion with respect to both the inherent power of the court and 11 U.S.C. § 105. *See In re Adell*, 296 Fed. Appx. at 839.

have been presented to the Florida Bankruptcy Court. Therefore, review is not barred.

### C. Collateral Estoppel/Issue Preclusion

█ Res judicata should not be confused with as collateral estoppel, sometimes called issue preclusion. Issue preclusion "only 'preclude[s] relitigation of issues of fact or law actually litigated and decided in a prior action between the same parties and necessary to the judgment, even if decided as part of a different claim or cause of action.'" *Sanders Confectionery Products, Inc. v. Heller Financial, Inc.,* 973 F.2d 474, 480 (6th Cir. 1992) (quoting *Gargallo v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* 918 F.2d 658, 661 (6th Cir.1990)).

Here, the parties dispute whether the any issues of fact or law raised in this action were actually litigated and decided in the Florida Bankruptcy Court. As discussed above, this court finds that no issue in this case was ever litigated in the Florida Bankruptcy case given the actual basis for the motion for sanctions in this case. The issues of fact and law in this case involve whether Adell's actions violated the Bankruptcy Court's orders and those issues were not actually litigated or decided as part of the Florida Bankruptcy case.

### V. Conclusion

For the reasons discussed above, this court recommends that Adell's motion be **DENIED** on the basis that Adell waived his preclusion arguments by failing to raise them in a timely manner and by failing to address them adequately in his motion, and that even if timely raised and adequately argued, neither claim preclusion nor issue preclusion bars appellant review by this court.

The parties to this action may object to and seek review of this Report and Recommendation, but are required to act within ten (10) days of service of a copy hereof as provided for in 28 U.S.C. § 636(b)(1) and E.D. Mich. LR 72.1(d)(2). Failure to file specific objections constitutes a waiver of any further right of appeal. *Thomas v. Arn,* 474 U.S. 140, 106 S.Ct. 466, 88 L.Ed.2d 435 (1985); *Howard v. Secretary of HHS,* 932 F.2d 505, 508 (6th Cir.1991); *United States v. Walters,* 638 F.2d 947, 949–50 (6th Cir.1981). The filing of objections which raise some issues, but fail to raise others with specificity, will not preserve all the objections a party might have to this Report and Recommendation. *Willis v. Sullivan,* 931 F.2d 390, 401 (6th Cir.1991); *Smith v. Detroit Fed'n of Teachers Local 231,* 829 F.2d 1370, 1373 (6th Cir.1987). Pursuant to E.D. Mich. LR 72.1(d)(2), a copy of any objections is to be served upon this magistrate judge.

Within ten (10) days of service of any objecting party's timely filed objections, the opposing party may file a response. The response shall be no more than 20 pages in length unless, by motion and order, the page limit is extended by the court. The response shall address each issue contained within the objections specifically and in the same order raised.

March 12, 2009.